Official Form 1 (4/07)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Patel, Sandipkumar K.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all)<br>**xxx-xx-3093** | Last four digits of Soc. Sec./Complete EIN or other Tax ID No. (if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1721 W. Whispering Ct.**<br>**Addison, IL**<br>ZIP Code **60101** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Dupage** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ■ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☐ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7    ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 9<br>☐ Chapter 11    ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding<br>☐ Chapter 12<br>☐ Chapter 13 |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."    ■ Debts are primarily business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br><br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

Estimated Assets

| ☐ $0 to $10,000 | ☐ $10,001 to $100,000 | ☐ $100,001 to $1 million | ■ $1,000,001 to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $1 million | ■ $1,000,001 to $100 million | ☐ More than $100 million |
|---|---|---|---|---|

Official Form 1 (4/07)                                                                                                    FORM B1, Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Patel, Sandipkumar K.** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>    Signature of Attorney for Debtor(s)          (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■  Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐  There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐  Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Statement by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐  Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>    _____<br>    (Name of landlord that obtained judgment)<br><br><br>    _____<br>    (Address of landlord)<br><br>☐  Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐  Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |

Official Form 1 (4/07)                                                                                      FORM B1, Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Patel, Sandipkumar K.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X /s/ Sandipkumar K. Patel**
Signature of Debtor **Sandipkumar K. Patel**

**X**
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

**February  4, 2014**
Date

### Signature of Attorney

**X /s/ Timothy C. Culbertson**
Signature of Attorney for Debtor(s)

**Timothy C. Culbertson 6229083**
Printed Name of Attorney for Debtor(s)

**Timothy C. Culbertson**
Firm Name
**1107 Lincoln Ave.**
**Fox River Grove, IL 60021**

Address

Email: **tcculb@gmail.com**
**(847) 913-5945  Fax: (847) 574-8220**
Telephone Number
**February  4, 2014**
Date

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X**
Signature of Authorized Individual

Printed Name of Authorized Individual

Title of Authorized Individual

Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X**
Signature of Foreign Representative

Printed Name of Foreign Representative

Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19B is attached.

Printed Name and title, if any, of Bankruptcy Petition Preparer

Social Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

Address

**X**
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

Official Form 1, Exhibit D (10/06)

# United States Bankruptcy Court
### Northern District of Illinois

In re    **Sandipkumar K. Patel**                                    Case No.

                                          Debtor(s)       Chapter    **7**

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Must be accompanied by a motion for determination by the court.][Summarize exigent circumstances here.]* ____

**If the court is satisfied with the reasons stated in your motion, it will send you an order approving your request. You must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy case and promptly file a certificate from the agency that provided the briefing, together with a copy of any debt management plan developed through the agency. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. A motion for extension must be filed within the 30-day period. Failure to fulfill these requirements may result in dismissal of your case. If the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing, your case may be dismissed.**

**Official Form 1, Exh. D (10/06) - Cont.**

☐ 4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.] [Must be accompanied by a motion for determination by the court.]*
☐ Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);
☐ Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);
☐ Active military duty in a military combat zone.

☐ 5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:     **/s/ Sandipkumar K. Patel**
                          **Sandipkumar K. Patel**
Date:    **February 4, 2014**

Certificate Number: 14439-ILN-CC-022601525



14439-ILN-CC-022601525

# CERTIFICATE OF COUNSELING

I CERTIFY that on January 15, 2014, at 6:32 o'clock PM EST, Sandipkumar K Patel received from National Financial Literacy Foundation, Inc., an agency approved pursuant to 11 U.S.C. § 111 to provide credit counseling in the Northern District of Illinois, an individual [or group] briefing that complied with the provisions of 11 U.S.C. §§ 109(h) and 111.

A debt repayment plan was not prepared. If a debt repayment plan was prepared, a copy of the debt repayment plan is attached to this certificate.

This counseling session was conducted by internet.

Date:   January 15, 2014                    By:      /s/Josh Cintroni

                                            Name:   Josh Cintroni

                                            Title:   Counselor

* Individuals who wish to file a bankruptcy case under title 11 of the United States Bankruptcy Code are required to file with the United States Bankruptcy Court a completed certificate of counseling from the nonprofit budget and credit counseling agency that provided the individual the counseling services and a copy of the debt repayment plan, if any, developed through the credit counseling agency. *See* 11 U.S.C. §§ 109(h) and 521(b).

Form B6A
(10/05)

.

In re   **Sandipkumar K. Patel**                                    ,    Case No. _____
                                    **Debtor**

# SCHEDULE A. REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Location: 1721 W. Whispering Ct., Addison IL** | **Fee simple** | **H** | **800,000.00** | **799,541.42** |
| **6 Valley Place, Norwood, NJ 07648** | **Fee simple** | **-** | **400,000.00** | **490,601.65** |

|  |  |  |  |  |
|---|---|---|---|---|
| | Sub-Total > | **1,200,000.00** | (Total of this page) | |
| | Total > | **1,200,000.00** | | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re  **Sandipkumar K. Patel**                                              ,     Case No. _____
Debtor

# SCHEDULE B. PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this Schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash on Hand** | - | **50.00** |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank Of America Acct. No. 003516750965** | - | **200.00** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **General Household Goods and Furnishings Location: 1721 W. Whispering Ct., Addison IL** | J | **3,000.00** |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Everyday wearing apparel. Location: 1721 W. Whispering Ct., Addison IL** | - | **500.00** |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Whole Life Policy Mass. Mutual No Cash Value** | - | **0.00** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

|  |  | Sub-Total > | **3,750.00** |
|---|---|---|---|
|  |  | (Total of this page) | |

___4___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Form B6B
(10/05)

In re  **Sandipkumar K. Patel**                                                    ,   Case No. _____

                                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **See Exhibit 1 attached hereto which is a listing of corporations of which Debtor is 100% shareholder. All are gasoline stations either out of business or in the process of foreclosure.** | - | 0.00 |
| | | **Saheli1520 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |
| | | **Saheli 1950 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |
| | | **Saheli 2805 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |
| | | **Saheli 296 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |
| | | **Saheli 298 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |
| | | **Saheli 4 Corp.**<br>**1721 W. Whispering Ct., Addison IL**<br>**Corporation never conducted business.**<br>**100% Shareholder** | - | 0.00 |

Sub-Total >            **0.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Saheli 600 Corp. 1721 W. Whispering Ct., Addison IL Corporation never conducted business. 100% Shareholder | - | 0.00 |
| | | Saheli 817 Corp. 1721 W. Whispering Ct., Addison IL Corporation never conducted business. 100% Shareholder | - | 0.00 |
| | | Saheli 2200 Corp. 1721 W. Whispering Ct., Addison IL Corporation never conducted business. 100% Shareholder | - | 0.00 |
| | | Saheli 610 Corp. 1721 W. Whispering Ct., Addison IL Corporation never conducted business. 100% Shareholder | - | 0.00 |
| | | Saheli 789 Corp. 1721 W. Whispering Ct., Addison IL Corporation never conducted business. 100% Shareholder | - | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >                   0.00
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re  **Sandipkumar K. Patel**                                    ,          Case No. _____

_____
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **potential claim against World Fuel Services, Inc. for breach of gasoline supply agreement.** | - | Unknown |
| | | **potential claim against Prairie State Energy, LLC, for breach of gasoline supply agreement.** | - | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2011 Cadillac Esaclade - Leased** | - | 0.00 |
| | | **2008 Range Rover** **1721 W. Whispering Ct., Addison IL** | - | 25,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >          **25,000.00**
(Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6B
(10/05)

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____

_____
Debtor

# SCHEDULE B. PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **28,750.00** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6C
(4/07)

.

In re    **Sandipkumar K. Patel**                                                        ,    Case No. _____
                                                    Debtor

# SCHEDULE C. PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

☐ Check if debtor claims a homestead exemption that exceeds
$136,875.

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Location: 1721 W. Whispering Ct., Addison IL** | **735 ILCS 5/12-901** | **15,000.00** | **800,000.00** |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| **Bank Of America** | **735 ILCS 5/12-1001(b)** | **200.00** | **200.00** |
| **Acct. No. 003516750965** | | | |
| **Household Goods and Furnishings** | | | |
| **General Household Goods and Furnishings** | **735 ILCS 5/12-1001(b)** | **1,500.00** | **3,000.00** |
| **Location: 1721 W. Whispering Ct., Addison IL** | | | |
| **Wearing Apparel** | | | |
| **Everyday wearing apparel.** | **735 ILCS 5/12-1001(a)** | **500.00** | **500.00** |
| **Location: 1721 W. Whispering Ct., Addison IL** | | | |

|  | Total: | **17,200.00** | **803,700.00** |
|---|---|---|---|

__0__    continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6D (10/06)

In re **Sandipkumar K. Patel**                                                                    Case No. _____

                                                    Debtor                                  ,

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx1092**<br><br>**Bank of America**<br>**P.O. Box 15026**<br>**Wilmington, DE 19850-5026** | | - | **First Mortgage**<br><br>**Location: 1721 W. Whispering Ct., Addison IL**<br><br>Value $                      **800,000.00** | | | | 375,603.83 | 0.00 |
| Account No. **xxxxx5021**<br><br>**Bank of America**<br>**P.O. Box 15026**<br>**Wilmington, DE 19850-5026** | | | **2004**<br><br>**First Mortgage**<br><br>**6 Valley Place, Norwood, NJ 07648**<br><br>Value $                      **400,000.00** | | | | 350,000.00 | 0.00 |
| Account No. **xxxx xxxx xx1299**<br><br>**Bank of America**<br>**P.O. Box 15026**<br>**Wilmington, DE 19850-5026** | | - | **Second Mortgage**<br><br>**6 Valley Place, Norwood, NJ 07648**<br><br>Value $                      **400,000.00** | | | | 140,601.65 | 90,601.65 |
| Account No. **xxxxx9320**<br><br>**Bank of America**<br>**P.O. Box 15026**<br>**Wilmington, DE 19850-5026** | | - | **Second Mortgage**<br><br>**Location: 1721 W. Whispering Ct., Addison IL**<br><br>Value $                      **800,000.00** | | | | 331,714.86 | 0.00 |

__1__ continuation sheets attached

Subtotal
(Total of this page)          **1,197,920.34**          **90,601.65**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6D (10/06) - Cont.

In re     **Sandipkumar K. Patel**                                              ,      Case No. _____
                                    Debtor

# SCHEDULE D. CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx4107**  **Land Rover Fiancial Group** **P.O. Box 78069** **Phoenix, AZ 85062** | - | | **Purchase Money Security**  **2008 Range Rover** **1721 W. Whispering Ct., Addison IL**  Value $           **25,000.00** | | | | **28,557.47** | **3,557.47** |
| Account No. **xxxxxx9000**  **National Republic Bank** **1201 W. Harrison St.** **Chicago, IL 60607** | - | | **Third Mortgage**  **Location: 1721 W. Whispering Ct., Addison IL**  Value $          **800,000.00** | | | | **92,222.73** | **0.00** |
| Account No.  | | | Value $ | | | | | |
| Account No.  | | | Value $ | | | | | |
| Account No.  | | | Value $ | | | | | |

Sheet __1___ of __1___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **120,780.20** | **3,557.47** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **1,318,700.54** | **94,159.12** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

Official Form 6E (4/07)

.

In re   **Sandipkumar K. Patel**                            ,      Case No. _____

                                   Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re  **Sandipkumar K. Patel**                                    ,   Case No. _____
                            Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Potential claim on various tax obligations. | | | | | | |
| Christian Cty. Dept. Revenue 101 S. Main St. Taylorville, IL 62568 | - | | | X | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Potential claim on various tax obligations. | | | | | | |
| City of Aurora 44 E. Downer Pl. Aurora, IL 60505 | - | | | X | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Potential claim on various tax obligations. | | | | | | |
| City of Bloomington 109 E. Olive St. Bloomington, IL 61701 | - | | | X | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Potential claim on various tax obligations. | | | | | | |
| City of Crystal Lake 100 W. Woodstock St. Crystal Lake, IL 60014 | - | | | X | X | | Unknown | Unknown | 0.00 |
| Account No. | | | Potential claim on various tax obligations. | | | | | | |
| City of Moline 1630 8th Ave. Moline, IL 61265 | - | | | X | X | | Unknown | Unknown | 0.00 |

Sheet __1__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re __Sandipkumar K. Patel_____ ,    Case No. _____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | Potential claim on various tax obligations. | | | | | | |
| City of Naperville 400 S. Eagle Street Naperville, IL 60540 | - | | | | X | X | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | | |
| City of Pana 120 E. Thrid St. Pana, IL 62557 | - | | | | X | X | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | | |
| City of Pekin 11 S. Capitol St. Pekin, IL 61554 | - | | | | X | X | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | | |
| City of Rockford 425 E. State St. Rockford, IL 61104 | - | | | | X | X | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | | |
| City of Western Springs 740 Hillgrove Ave. Western Springs, IL 60558 | - | | | | X | X | | | Unknown | |
| | | | | | | | | Unknown | | 0.00 |

Sheet __2__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Official Form 6E (4/07) - Cont.

In re   **Sandipkumar K. Patel**                                         ,      Case No. _____
                                    Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Potential claim on various tax obligations. | | | | | |
| City of Wilmington 1165 S. Water St. Wilmington, IL 60481 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential claim on various tax obligations. | | | | | |
| City of Woodstock 121 W. Calhoun St. Woodstock, IL 60098 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential claim on various tax obligations. | | | | | |
| City of Zion 2828 Sheridan Rd. Zion, IL 60099 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential claim on various tax obligations. | | | | | |
| Cook County Dept. Revenue 118 N. Clark St. County Bldg., Room 1160 Chicago, IL 60602 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |
| Account No. | | | | | Potential claim on various tax obligations. | | | | | |
| DuPage County Dept. Revenue 421 N. County Farm Rd. Wheaton, IL 60187 | - | | | | | X | X | | Unknown | Unknown |
| | | | | | | | | | Unknown | 0.00 |

Sheet __3__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re **Sandipkumar K. Patel** ,  Case No. _____

_____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**IL Dept. of Revenue Bankruptcy Section Level 7-425 100 W. Randolph St. Chicago, IL 60606** | - | | **Various State Taxes - business related** | | X | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>**Indiana Dept. Revenue PO Box 6197 Indianapolis, IN 46206** | - | | **Potential claim on various tax obligations.** | X | X | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>**Knox Cty. Dept. Revenue 200 S. Cherry St. Galesburg, IL 61401** | - | | **Potential claim on various tax obligations.** | X | X | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>**Lake County Assessor 2293 N. Main St. Crown Point, IN 46307** | - | | **Potential claim on various tax obligations.** | X | X | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |
| Account No.<br><br>**Lake County Dept. Revenue 500 West Winchester Rd. Libertyville, IL 60048** | - | | **Potential claim on various tax obligations.** | X | X | | Unknown<br><br>Unknown | Unknown<br><br>0.00 |

Sheet **4** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re  **Sandipkumar K. Patel**                                              ,    Case No. _____
                                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. McHenry Cty. Dept. Revenue 2200 N. Seminary Ave. Woodstock, IL 60098 | | - | Potential claim on various tax obligations. | X | X | | Unknown | Unknown | 0.00 |
| Account No. McLean County Dept. Revenue 115 E. Washington St. Bloomington, IL 61701 | | - | Potential claim on various tax obligations. | X | X | | Unknown | Unknown | 0.00 |
| Account No. Rock Isalnd Cty. Dept. Rev. 1504 Third Ave. Rock Island, IL 61201 | | - | Potential claim on various tax obligations. | X | X | | Unknown | Unknown | 0.00 |
| Account No. Tazewell Cty. Dept. Revenue 11 S. 4th St., Suite 120 Pekin, IL 61554 | | - | Potential claim on various tax obligations. | X | X | | Unknown | Unknown | 0.00 |
| Account No. Town of Munster 1005 Ridge Rd. Munster, IN 46321 | | - | Potential claim on various tax obligations. | X | X | | Unknown | Unknown | 0.00 |

Sheet __5__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                         0.00
(Total of this page)                    0.00          0.00

Official Form 6E (4/07) - Cont.

In re __Sandipkumar K. Patel_____,   Case No. _____
                              Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Village of Addison**<br>**1 Frienship Plaza**<br>**Addison, IL 60101** | - | | | Potential claim on various tax obligations. | X | X | | **Unknown**<br><br>**Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**Village of Algonquin**<br>**2200 Harnish Dr.**<br>**Algonquin, IL 60102** | - | | | Potential claim on various tax obligations. | X | X | | **Unknown**<br><br>**Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**Village of Alsip**<br>**11903 S. Ridgeway Ave.**<br>**Alsip, IL 60803** | - | | | Potential claim on various tax obligations. | X | X | | **Unknown**<br><br>**Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**Village of East Troy**<br>**2015 Energy Dr.**<br>**East Troy, WI 53120** | - | | | Potential claim on various tax obligations. | X | X | | **Unknown**<br><br>**Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**Village of Evergreen Park**<br>**9418 S. Kedzie Ave.**<br>**Evergreen Park, IL 60805** | - | | | Potential claim on various tax obligations. | X | X | | **Unknown**<br><br>**Unknown** | **Unknown** | **0.00** |

Sheet __6__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 **0.00**
(Total of this page)   **0.00**    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re **Sandipkumar K. Patel** , Case No. _____
Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | Potential claim on various tax obligations. | | | | | |
| Village of Franklin Park 9500 Belmont Ave. Franklin Park, IL 60131 | - | | | | X | X | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | |
| Village of Homewood 2020 Chestnut Rd. Homewood, IL 60430 | - | | | | X | X | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Potential claim for varius tax obligations. | | | | | |
| Village of Manhattan 245 S. State St. Manhattan, IL 60442 | - | | | | X | X | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | |
| Village of Mundelein 440 E. Hawley St. Mundelein, IL 60060 | - | | | | X | X | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |
| Account No. | | | | Potential claim on various tax obligations. | | | | | |
| Village of Plainfield 24401 W. Lockport St. Plainfield, IL 60544 | - | | | | X | X | | Unknown | Unknown |
| | | | | | | | | Unknown | 0.00 |

Sheet **7** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Official Form 6E (4/07) - Cont.

In re **Sandipkumar K. Patel**                              , Case No. _____
                                         Debtor

# SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Village of Rolling Meadows <br> 3600 Kirchoff Rd. <br> Rolling Meadows, IL 60008** | - | | Potential claim on various tax obligations. | X | X | | Unknown <br><br> Unknown | Unknown | 0.00 |
| Account No. <br><br> **Village of Tinley Park <br> 16250 S. Oak Park Ave. <br> Tinley Park, IL 60477** | - | | Potential claim on various tax obligations. | X | X | | Unknown <br><br> Unknown | Unknown | 0.00 |
| Account No. <br><br> **Village of Wadswoth <br> 14155 W. Wadsworth Rd. <br> Wadsworth, IL 60083** | - | | Potential claim on various tax obligations. | X | X | | Unknown <br><br> Unknown | Unknown | 0.00 |
| Account No. <br><br> **Village of Winfield <br> 27 W 465 Jewell Rd. <br> Winfield, IL 60190** | - | | Potential claim on various tax obligations. | X | X | | Unknown <br><br> Unknown | Unknown | 0.00 |
| Account No. <br><br> **Will County Dept. Revenue <br> 302 N. Chicago St. <br> Joliet, IL 60432** | - | | Potential claim for various tax obligations. | X | X | | Unknown <br><br> Unknown | Unknown | 0.00 |

Sheet __8__ of __9__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Official Form 6E (4/07) - Cont.

In re    **Sandipkumar K. Patel**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE E. CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Winnebago Cty. Dept. Revenue** <br> **404 Elm St.** <br> **Rockford, IL 61101** | - | | **Potential claim on various tax obligations.** | X | X | | <br><br> **Unknown** | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. <br><br> **Wisc. Dept. Revenue** <br> **2135 Rimrock Rd.** <br> **Madison, WI 53713** | - | | **Potential claim on various tax obligations.** | X | X | | <br><br> **Unknown** | **Unknown** | **Unknown** <br><br> **0.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet **9** of **9** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | **0.00** <br> **0.00** | **0.00** |
|---|---|---|---|
| | Total <br> (Report on Summary of Schedules) | **0.00** <br> **0.00** | **0.00** |

Official Form 6F (10/06)

In re __**Sandipkumar K. Patel**_____, Case No. _____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Potential claim on business lease (Saheli 320 Corp.) | | | | |
| 320 N. Mulford Road, LLC 600 N. Buffalo Grove Rd. Buffalo Grove, IL 60089 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| 4-H Delivery 1220 Frontenac Rd. Naperville, IL 60563 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| A.D. Huesing Corp. 527 37th Ave. Rock Island, IL 61204 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| A.E.C. 3003 Stanton Ave. Springfield, IL 62703 | | - | | | | X | X | | Unknown |

__48__ continuation sheets attached

Subtotal
(Total of this page)              **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:33647-071008   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                        ,   Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Adelman & Gettleman, Ltd.**<br>**53 W. Jackson Blvd., Suite 1050**<br>**Chicago, IL 60604** | - | | **Legal Fees related to various business entities.** | X | X | | **Unknown** |
| Account No.<br><br>**ADP Security Svcs.**<br>**P.O. Box 371956**<br>**Pittsburgh, PA 15250** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**ADP Tax Filing Svc.**<br>**100 Northwest Point Blvd.**<br>**Elk Grove Village, IL 60007** | - | | **Potential personal libaility on business debt.** | X | X | | **891.06** |
| Account No.<br><br>**Advanced Disposal Svcs.**<br>**1660 Hubbard Ave.**<br>**Batavia, IL 60510** | - | | **Potential personal liability on business debt.** | X | X | | **112,013.00** |
| Account No.<br><br>**AFS Distributors, Inc.**<br>**180 Poplar Ave.**<br>**North Aurora, IL 60542** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |

Sheet no. __1__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**112,904.06**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                    , Case No. _____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| AJ Hygiene 413 Algonquin St. Joliet, IL 60432 | - | | | | | X | X | | 104.00 |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Alarm Detection Systems, Inc. 111 Church Road Aurora, IL 60505 | - | | | | | X | X | | 168.59 |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Allied Waste Svcs. P.O. Box 9001099 Louisville, KY 40290 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal libility on business debt. | | | | |
| Ally P.O. Box 380902 Minneapolis, MN 55438 | - | | | | | X | X | | 1,295.47 |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| AM Trust, N.A. 800 Superior Ave. E. Cleveland, OH 44114 | - | | | | | X | X | | 1,798.00 |

Sheet no. __2__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,366.06**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                    ,        Case No. _____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business related leagl fees | | | | |
| Amari & Locallo 236 W. Lake St., Suite 100 Bloomingdale, IL 60108 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| AmCom Data Proc. Two Annabel Lane, Suite 130 San Ramon, CA 94583 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| AMCT News Agcy., Inc. 150 S. Church St., Unit A Addison, IL 60101 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Ameren Illinois c/o CCB Credit Svcs 5300 S. 6th St. Springfield, IL 62703 | | - | | | X | X | | Unknown |
| Account No. x-x1000 | | | | Credit Card Debt. | | | | |
| American Express P.O. Box 981540 El Paso, TX 79998-1540 | | - | | | | | | 5,797.69 |

Sheet no. __3__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal          5,797.69
(Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**Sandipkumar K. Patel**_____,    Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| **Account No.** | | | | | Potential personal liability on business debt. | | | | |
| **Amerigas** 522 S. Vermont St. Palatine, IL 60067-6948 | - | | | | | X | X | | Unknown |
| **Account No.** | | | | | Potential personal liability on business debt. | | | | |
| **Arctic Ice Cream** 13635 S. Kostner Ave. Midlothian, IL 60445 | - | | | | | X | X | | Unknown |
| **Account No.** | | | | | Potential personal liability on business debt. | | | | |
| **Ashland Propane** 16525 S. Vincennes Ave. South Holland, IL 60473 | - | | | | | X | X | | Unknown |
| **Account No.** | | | | | Potential personal liability on business debt. | | | | |
| **Asmita & Sandip Patel** 1123 Regency Ln. Carol Stream, IL 60188 | - | | | | | X | X | | Unknown |
| **Account No.** | | | | | Potential personal liability on business debt. | | | | |
| **AT&T** P.O. Box 5080 Carol Stream, IL 60197 | - | | | | | X | X | | Unknown |

Sheet no. __**4**___ of __**48**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**
_____,
Debtor

Case No. _____

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Ayesh Investment**<br>**4000 W. 127th St.**<br>**Alsip, IL 60803** | | - | | **Lease of business property (Saheli 4000 Corp.)** | X | X | | Unknown |
| Account No.<br><br>**B&K Equipment**<br>**2939 175th St.**<br>**Lansing, IL 60438** | | - | | **Potential personal liability on business debt.** | X | X | | 2,117.48 |
| Account No. **xxxx xxxx xxxx 6571**<br><br>**Bank of America**<br>**P.O. Box 851001**<br>**Dallas, TX 75285** | | - | | **Credit Card Debt.** | | | | 18,635.07 |
| Account No. **xxxx xxxx xxxx 7804**<br><br>**Bank of America**<br>**P.O. Box 851001**<br>**Dallas, TX 75285** | | - | | **Credit Card Debt.** | | | | 7,987.50 |
| Account No.<br><br>**Bank of America**<br>**P.O. Box 15026**<br>**Wilmington, DE 19850-5026** | | - | | **various business related debt.** | | X | | Unknown |

Sheet no. __5__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,740.05

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                        ,        Case No. _____
                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bhupendra D. Patel** <br> **2515 Bar Harbor Ct.** <br> **Naperville, IL 60564** | | - | Potential personal liability on business debt. | X | X | | <br><br><br> Unknown |
| Account No. <br><br> **Bloom Fuel, Inc.** <br> **502 Pratt Ave. N** <br> **Schaumburg, IL 60193** | | - | Potential claim on business lease (Saheli 1810 Corp.) | X | X | | <br><br><br> Unknown |
| Account No. <br><br> **Bogdan Peristyi** <br> **300 Bayside Dr., Unit 2** <br> **Palatine, IL 60074** | | - | Potential personal liability on business debt. | X | X | | <br><br><br> Unknown |
| Account No. <br><br> **Bon Appetit Dist., Inc.** <br> **4525 District Blvd.** <br> **Los Angeles, CA 90058** | | - | Potential personal liability on business debt. | X | X | | <br><br><br> Unknown |
| Account No. **xx1173** <br><br> **Boyd's Coffee** <br> **c/o NACM Oregon** <br> **7931 NE Halsey St., #200** <br> **Portland, OR 97213** | | - | Potential personal liability on business debt. | X | X | | <br><br><br> 13,824.88 |

Sheet no. __6__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 13,824.88 |
|---|

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                    ,        Case No. _____
_____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **BR General Const.** 10361 S. Alta Dr. Palos Hills, IL 60465 | | - | | | X | X | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Burr Pest Control** 1649 Charles St. Rockford, IL 61104 | | - | | | X | X | | **Unknown** |
| Account No. | | | | Legal Fees realted to various business entities. | | | | |
| **Carmen D. Caruso Law Firm** 77 W. Washington St., Suite 1900 Chicago, IL 60602 | | - | | | | | | **Unknown** |
| Account No. | | | | Potential claim on business lease. (Saheli 2801 Corp.) | | | | |
| **Cedar Realty Advisors, LLC** 910 W. Van Buren St., Suite 110 Chicago, IL 60607 | | - | | | X | X | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Center Beverage Co.** 2601 25th Ave. Broadview, IL 60155 | | - | | | X | X | | **Unknown** |

Sheet no. __7__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                      ,      Case No. _____
                                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Century Link** **P.O. Box 4300** **Carol Stream, IL 60197** | | - | | | X | X | | |
| | | | | | | | | **175.46** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Chanulal Patel** **156 River Rd.** **New Milford, NJ 07646** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Chicago ATM Syst., Inc.** **20 Danada Sq. W., Suite 282** **Wheaton, IL 60189** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Chicago Gourmet Wholesale** **P.O. Box 1220** **Tinley Park, IL 60477** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Chicago Inventory Svc.** **7713 Scarlett Oak Dr.** **Plainfield, IL 60586** | | - | | | | | | |
| | | | | | | | | **Unknown** |

Sheet no. __8___ of __48___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **175.46**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel_____,    Case No. _____

                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Cintas Corp. 1605 Route 300 Newburgh, NY 12550 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Citi Online Bill Payment P.O. Box 769015 San Antonio, TX 78245 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| City Beverage 1401 E. Algonquin Rd. Arlington Heights, IL 60005 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Coca-Cola 2335 Paysphere Cir. Chicago, IL 60674 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Comcast PO Box 3052 Southeastern, PA 19398 | - | | | | X | X | | Unknown |

Sheet no. __9___ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,        Case No. _____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Potential personal liability on business debt. | | | | |
| Commonwealth Brands, Inc. 5900 N. Andrews Ave. Fort Lauderdale, FL 33309 | - | | | X | X | | Unknown |
| Account No. | | | Potential Libility on business debt. | | | | |
| Consolidated Comm. P.O. Box 7001 Mattoon, IL 61938 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Cook County Dept. Revenue 118 N. Clark St. County Bldg., Room 1160 Chicago, IL 60602 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Core-Mark P.O. Box 4609 Leitchfield, KY 42755 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Creative Retail Solutions, LLC 10231 S. Western Ave., 2nd Floor Chicago, IL 60643 | - | | | X | X | | Unknown |

Sheet no. __**10**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**D&D Distributors**<br>**6748 S. Sayre Ave.**<br>**Bedford Park, IL 60648** | - | | **Potential personal liability on business debt.** | X | X | | Unknown |
| Account No.<br><br>**D&V, Inc.**<br>**4140 Sunset Lane**<br>**Northbrook, IL 60062** | - | | **Potential claim on business lease (Saheli 16701 Corp.)** | X | X | | Unknown |
| Account No.<br><br>**Daily Solutions**<br>**1485 S. Lakeside Dr.**<br>**Waukegan, IL 60085** | - | | **Potential personal liability on business debt.** | X | X | | Unknown |
| Account No.<br><br>**Daybreak, Ltd.**<br>**28457 G Ballard Dr.**<br>**Lake Forest, IL 60045** | - | | **Potential personal liability on business debt.** | X | X | | Unknown |
| Account No.<br><br>**Devon Wholesale**<br>**2495 Pan Am Blvd.**<br>**Elk Grove Village, IL 60007** | - | | **Potential personal liability on business debt.** | X | X | | Unknown |

Sheet no. __11__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Dipak & Rinalben Patel**<br>**15 N. Staffire Dr.**<br>**Schaumburg, IL 60194** | | - | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No.<br><br>**Dipti Gas, LLC**<br>**306 Castle Dr.**<br>**Elk Grove Village, IL 60007** | | - | | potential claim on business lease (Saheli 204 Corp.) | X | X | | Unknown |
| Account No.<br><br>**Discount Insurance Agcy.**<br>**968 W. Lake St.**<br>**Roselle, IL 60172** | | - | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No.<br><br>**Doreen's Gourmet Pizza, Inc.**<br>**130 State St.**<br>**Calumet City, IL 60409** | | - | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No.<br><br>**DRW Svcs., Inc.**<br>**600 E. Joe Orr Blvd.**<br>**Chicago Heights, IL 60411** | | - | | Potential personal liability on business debt. | X | X | | 618.75 |

Sheet no. __12__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

618.75

618.75

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Potential personal liability on business debt. | | | | |
| DWQCA Distrib., Inc. 1137 46th Ave. E. East Moline, IL 61244 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| E.A. Sween Co. 16101 W. 78th St. Eden Prairie, MN 55344 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Eby-Brown 2051 Baseline Rd. Montgomery, IL 60538 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Ecolab 655 Lone Oak Dr. Saint Paul, MN 55121 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Environmental Recycling P.O. Box 675 Orland Park, IL 60462 | | - | | | X | X | | 95.28 |

Sheet no. __13__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

95.28

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**Sandipkumar K. Patel**_____,    Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Euclid Beverage, LLC 200 Overland Dr. North Aurora, IL 60542 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Evans Distrib. 6572 Stallion Ct. Loves Park, IL 61111 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Everest Snow Mgt., Inc. 7707 W. 96th Pl. Hickory Hills, IL 60457 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Extinguish Fire Protec., Inc. 1300 Skokie Hway., No. 105 Gurnee, IL 60031 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Farden's Pest Ctrl. 716 Oxford Ave. Pekin, IL 61554 | | - | | | X | X | | Unknown |

Sheet no. __**14**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel** _____,    Case No. _____
  Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** | | - | | Potential personal liability on business debt. | | | | |
| **Federated Insurance** P.O. Box 64304 Saint Paul, MN 55164 | | | | | X | X | | Unknown |
| **Account No.** | | - | | Potential personal liability on business debt. | | | | |
| **Felipe's News** 11201 Franklin Ave. Franklin Park, IL 60131 | | | | | X | X | | Unknown |
| **Account No.** | | - | | Potential personal liability on business debt. | | | | |
| **Fernando's Bakery** 2847 W. 47th Pl. Chicago, IL 60632 | | | | | X | X | | Unknown |
| **Account No.** | | - | | Potential personal liability on business debt. | | | | |
| **Fire Equip. Co.** P.O. Box 2308 80 W. Lake St. Melrose Park, IL 60164 | | | | | X | X | | Unknown |
| **Account No.** | | - | | Business debt related to Hari Darsjan Corp. | | | | |
| **First Midwest Bancorp.** One Pierce Place, Suite 1500 P.O. Box 459 Itasca, IL 60143 | | | | | X | X | | Unknown |

Sheet no. __15__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                          ,        Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Potential personal liability on business debt. | | | | |
| Food Concepts, Inc. 2551 Parmenter St. Middleton, WI 53562 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Forest Alarm Svcs., Inc. 1807 S. Washington St., Suite 110 Naperville, IL 60565 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Forest City News P.O. Box 942 Belvidere, IL 61008 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Fox Metro 682 State Rt. 31 Oswego, IL 60543 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Frank Mart, Inc. 9500 Grand Ave. Franklin Park, IL 60131 | - | | | X | X | | Unknown |

Sheet no. __16__ of __48__ sheets attached to Schedule of                                      Subtotal                | 0.00
Creditors Holding Unsecured Nonpriority Claims                                              (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                                    ,          Case No. _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Fred W. Losch Bev. Co. 436 Park Ave. Lake Villa, IL 60046 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Fresh-N-Pure 435 E. North Ave. Streamwood, IL 60107 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Frito-Lay 75 Remittance Dr., Suite 1217 Chicago, IL 60675 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Frontier 1398 S. Woodland Blvd., Suite C Deland, FL 32720 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| G&K Svcs. 8201 S. Cork Ave. Justice, IL 60458 | | - | | | | X | X | | Unknown |

Sheet no. __**17**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                              ,    Case No. _____
                              Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. Gajanan Food Corp. 2916 Leanne Ct. Northbrook, IL 60062 | - | | | Potential claim on business lease (Saheli 4200 Corp.) | X | X | | Unknown |
| Account No. GEM Elec. Supply Co. 1913 W. Roosevelt Broadview, IL 60155 | - | | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No. Gencar, Inc. 5228 S. Dansher Rd. La Grange, IL 60525 | - | | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No. George Papas 2301 Sheridan Rd. Zion, IL 60099 | - | | | Potential claim on business lease (Shaeli 2301 Corp.) | X | X | | Unknown |
| Account No. Ghanshyam C. Vaghasia 185 McKenna Dr. Norwood, NJ 07648 | - | | | Potential personal liability on business debt. | X | X | | Unknown |

Sheet no. __18__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Gilley's Heating & Air 4465 Prairie Rd. Rockford, IL 61102 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Graham C-Stores Co. 33978 N. US Highway 45 Grayslake, IL 60030-1714 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential claim on business lease (Saheli 2711 Corp.) | | | | |
| Grand Wholesale, Inc. 3425 Springdale Glenview, IL 60025 | - | | | | X | X | | Unknown |
| Account No. | | | | Business related debt. | | | | |
| Great American Insurance - Bond Div 301 E. 4th St. Cincinnati, OH 45202 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Groot Ind. P.O. Box 92317 Elk Grove Village, IL 60009 | - | | | | X | X | | Unknown |

Sheet no. __19__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Sandipkumar K. Patel** _____,    Case No. _____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Guard Ins. Group P.O. Box 1368 Wilkes Barre, PA 18703 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Harbor News, Inc. P.O. Box 206 Griffith, IN 46319 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Harikrishna Trivedi 2401 Lehman Dr. Carol Stream, IL 60125 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Harleyville Ins. Proc. Ctr. P.O. Box 37712 Philadelphia, PA 19101 | | - | | | X | X | | |
| | | | | | | | | 287.83 |
| Account No. | | | | Business loan (Pramukh Darshan Corp.) | | | | |
| Harvard State Bank 1265 S. Division St. Harvard, IL 60033 | | - | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __20__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    287.83

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel_____,    Case No. _____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W JC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Potential claim on business lease (Saheli 659 Corp.) | | | | |
| Hillside Mart, Inc. 659 Washington St. Naperville, IL 60564 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Hoffman Svcs. 600 Northgate Pkwy., Unit B Wheeling, IL 60090 | - | | | X | X | | 454.17 |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Holthaus Heating & Appliance 207 S. Locust Pana, IL 62557 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Home City Ice Co. 701 S. Erie St. Morton, IL 61550 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Hudson Energy 24919 Network Pl. Chicago, IL 60673 | - | | | X | X | | 855.62 |

Sheet no. __21__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,309.79

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel_____,                    Case No. _____
                                         Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Hughes Net 11717 Expolration Lane Germantown, MD 20876 | - | | | | X | X | | 343.34 |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| IL Dept. of Employment Security P.O. Box 4385 Chicago, IL 60605 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business related debt. | | | | |
| IL Dept. of Employment Security P.O. Box 4385 Chicago, IL 60605 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal libility on business related debt. | | | | |
| IL Dept. Weight & Measures P.O Box 19281 Springfield, IL 62794 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Illinois Lottery 101 W. Jefferson Springfield, IL 62702 | - | | | | X | X | | Unknown |

Sheet no. __22__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                343.34

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                    ,      Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| Illinos State Lottery P.O. Box 19080 Springfield, IL 62794 | | - | | | X | X | | 0.00 |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Imperial Industries, Inc. 300 Bayside Dr., Unit 2 Palatine, IL 60074 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Innovative Security & Tech. 17 Presidential Dr. Roselle, IL 60172 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Instant E-Cig 7888 S. Quincy St. Willowbrook, IL 60527 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Interact Business Prod., LLC 165 Hansen Ct., Suite 106 Wood Dale, IL 60191 | | - | | | X | X | | Unknown |

Sheet no. __23__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel_____,   Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Ishaq Moffat 2061 Pennsbry Ln. Hanover Park, IL 60133 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| J&J Donuts, Inc. 485 S. Rand Rd. Lake Zurich, IL 60047 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| J&J Locks 1304 W. 4th St. Davenport, IA 52802 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Jagruti & Mukesh Patel 1841 Buxton Way Burlington, NC 27215 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Jatin & Manisha Patel 17 Gardenia Ct. Sayreville, NJ 08872 | - | | | | X | X | | Unknown |

Sheet no. __24__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                          , Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Joe & Ross Ice Cream 5350 W. 38th St. Cicero, IL 60804 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Joseph Mullarkey Dist. 2200 Ridge Dr. Glenview, IL 60025 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Journal Star Single Copy 1 News pl. Peoria, IL 61643 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| JR Dist. 320 Rocbaar Romeoville, IL 60446 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| K. & S. Patel 704 Boxwood Dr. Schaumburg, IL 60193 | - | | | | X | X | | Unknown |

Sheet no. __25__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                        ,   Case No. _____
                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Kantial Vora 634 Dercole Ct. New Milford, NJ 07646 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Kinjal & Mitul Patel 704 Boxwood Dr. Schaumburg, IL 60193 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Kiran Patel 9419 Oganam Ave. Morton Grove, IL 60053 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Kirby's Korner Bakery P.O. Box 503 Manhattan, IL 60442 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Klemm Tank Lines 4366 Mt. Pleasant St. Canton, OH 44720 | - | | | | X | X | | Unknown |

Sheet no. __26__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____
                                     Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Kloss Dist. 1333 Northwest Ave. Gurnee, IL 60031 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| KSB Carbonics, Inc. 139 N. Vermillion St., Suite 100 Danville, IL 61832 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| L&V Dist. P.O. Box 571 Crystal Lake, IL 60039 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| LaGrange Highlands San. Dist. 5900 S. Willow Springs Rd. La Grange, IL 60525 | - | | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Lamonica Bev., Inc. 4060 Rock Valley Pkwy. Loves Park, IL 61111 | - | | | | | X | X | | Unknown |

Sheet no. __27__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Potential personal liability on business debt. | | | | |
| Landshire, Inc. 727 N. First St. Saint Louis, MO 63102 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Landtech 2625 W. 35th St. Davenport, IA 52806 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Lang Ice Co. 3600 W. 59th St. Chicago, IL 60629 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| LDS Global, Inc. 258 S. Oxford Ave., Suite 201 Los Angeles, CA 90004 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Ledco America 27992 W. IL Rt. 120, Unit 201 Mchenry, IL 60051 | - | | | X | X | | Unknown |

Sheet no. __28__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel__ ,   Case No. _____
                                      Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Business related debt. | | | | |
| Lexon Surety 12890 Lebanon Rd. Mount Juliet, TN 37122 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Lindmack Landscaping 4337 Prescott Ave., Suite 4B Lyons, IL 60534 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Lorillard Tobacco Co. 714 Green Valley Rd. Greensboro, NC 27404 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Madison Appraisal, LLC 29 S. LaSalle St., Suite 800 Chicago, IL 60603 | - | | | | X | X | | 1,800.00 |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Manhattan American P.O. Box 549 Peotone, IL 60468 | - | | | | X | X | | Unknown |

Sheet no. __29__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   1,800.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                          ,        Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Markpol Dist., Inc. 955 Lively Blvd. Wood Dale, IL 60191 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Marlin Leasing Corp. 300 Fellowship Rd. Mount Laurel, NJ 08054 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Mayank Patel 823 Crossing Way Saint Charles, IL 60174 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| McMahon Transport 14715 New Ave. Lockport, IL 60441 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Meadow Blossoms Apts. N 20 W24911 Sunnyridge Ln. Pewaukee, WI 53072 | - | | | | X | X | | Unknown |

Sheet no. __30__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                              ,        Case No. _____
                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxx2793** <br><br> **Mercedes-Benz Financial Svcs.** <br> **P.O. Box 5209** <br> **Carol Stream, IL 60197** | | - | **Returned Lease Vehicle** | | | | **12,560.35** |
| Account No. <br><br> **Merchant Acces.** <br> **6310 W. Touhy Ave., Suite 104** <br> **Niles, IL 60714** | | - | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No. <br><br> **MidAmerican Energy** <br> **P.O. Box 8020** <br> **Davenport, IA 52808** | | - | **Potential personal liability on business debt.** | X | X | | **1,982.64** |
| Account No. <br><br> **Midnight Run** <br> **450 Congress Pkwy.** <br> **Crystal Lake, IL 60039** | | - | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No. <br><br> **Midwest Disc Golf** <br> **1007 E. Maple** <br> **Lombard, IL 60148** | | - | **Potential personal liability on business debt.** | X | X | | **Unknown** |

Sheet no. __**31**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **14,542.99**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Sandipkumar K. Patel**                                    , Case No. _____
                          Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Business loan (Saheli 9500 Corp.) | | | | |
| Millenium Investment Group 6608 Brynhurt Dr. Tucker, GA 30084 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Munster Petro, Inc. 8310 S. Calumet Ave. Munster, IN 46321 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Muzak 1703 W. 5th St., Suite 600 Austin, TX 78703 | - | | | X | X | | 237.00 |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Nar Petroleum, LLC 6608 Brynhurst Dr. Tucker, GA 30084 | - | | | X | X | | Unknown |
| Account No. | | | various business related debt. | | | | |
| National Republic Bank 1201 W. Harrison St. Chicago, IL 60607 | - | | | | X | | Unknown |

Sheet no. __32__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        237.00

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                                    ,    Case No. _____

                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Potential personal liability on business debt. | | | | |
| Nationwide - Hollinger Svcs. 220 S. Lively Blvd. Elk Grove Village, IL 60007 | - | | | X | X | | 2,832.30 |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Natubhai D. Patel 1721 W. Whispering Ct. Addison, IL 60101 | - | | | X | X | | Unknown |
| Account No. | | | Business related debt. | | | | |
| Navigator's Bond 1375 Woodfield Rd., Suite 720 Schaumburg, IL 60173 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Nestle Pure Life Direct P.O. Box 856680 Louisville, KY 40285 | - | | | X | X | | Unknown |
| Account No. | | | Potential personal liability on business debt. | | | | |
| Nipsco P.O. Box 13007 Merrillville, IN 46411 | - | | | X | X | | 1,198.59 |

Sheet no. __33__ of __48__ sheets attached to Schedule of                     Subtotal          | 4,030.89
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                    ,     Case No. _____
_____
                                   Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| North Branch Environ. 50 N. Garden Ave. Roselle, IL 60172 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| North Point Svc., Inc. 801 Chase Ave., Unit A Elk Grove Village, IL 60007 | - | | | | X | X | | Unknown |
| Account No. | | | | Potenal personal libility on business related debt. | | | | |
| Off. of IL Fire Marshall 1035 Adlai Stevenson Dr. Springfield, IL 62703 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Omblis, Inc. 24325 Leski Lane Plainfield, IL 60585 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Paranj R. Patel 171 W. Elk Tr., No. 170 Carol Stream, IL 60188 | - | | | | X | X | | Unknown |

Sheet no. __34__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,        Case No. _____
                                                              Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Parthiv P. Patel**<br>**4216 Bayside Dr.**<br>**Hanover Park, IL 60133** | - | | Potential personal liability on business debt. | X | X | | <br><br><br>0.00 |
| Account No.<br><br>**Pepsi Bev. Co.**<br>**1400 W. 35th St.**<br>**Chicago, IL 60609** | - | | Potential personal liability on business debt. | X | X | | <br><br><br>Unknown |
| Account No.<br><br>**Petro Gold, Inc.**<br>**502 Pratt Ave. N**<br>**Schaumburg, IL 60193** | - | | Potential claim on business lease Saheli 401 Corp., Saheli 125 Corp.) | X | X | | <br><br><br>Unknown |
| Account No.<br><br>**Pinnacle Propane Exp.**<br>**1375 Tri-State Pkwy., Suite 100**<br>**Gurnee, IL 60031** | - | | Potential personal liability on business debt. | X | X | | <br><br><br>Unknown |
| Account No.<br><br>**Plainfield Petroleum, Inc,**<br>**16141 W. Lincoln Hwy.**<br>**Plainfield, IL 60544** | - | | Potential claim on business lease (Saheli 16141 Corp.) | X | X | | <br><br><br>Unknown |

Sheet no. __35__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                           ,    Case No. _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W JC | JC | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Power Distributing 185 W. Industrial Dr. Elmhurst, IL 60126 | | - | | | X | X | | Unknown |
| Account No. | | | | lawsuit pending on business debt. | | | | |
| Prairie State Energy, LLC c/o Kelleher & Buckley, LLC 102 S. Wynstone Park Dr., Suite 100 Barrington, IL 60010 | | | | | X | X | X | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Protanic, Inc. P.O. Box 80265 Saukville, WI 53080 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Pulaski Citgo Gas, Inc. 2742 W. Devon Ave. Chicago, IL 60659 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Rahul C. Vaghasia 185 McKenna Dr. Norwood, NJ 07648 | | - | | | X | X | | Unknown |

Sheet no. __36__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                        ,                    Case No. _____
                                                    Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Republic Tobacco 2301 Ravine Way Glenview, IL 60025 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Rick's Distrib. 6713 N. Parkdale Dr., Unit 3 Peoria, IL 61614 | | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| RJ Reynolds P.O. Box 2955 Winston Salem, NC 27102 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| RMG Supply, Inc. 615 St. John's Place Addison, IL 60101 | | - | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Rock River Water 3501 Kishwaukee St. Rockford, IL 61109 | | - | | | X | X | | Unknown |

Sheet no. __37__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Sandipkumar K. Patel** ,   Case No. _____

Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Rockbuild Enterprises, Inc.<br>3720 Albert Lane<br>Lake Zurich, IL 60047 | - | | | Potential claim on business lease (Saheli 210 Corp.) | X | X | | Unknown |
| Account No.<br><br>Rockford Register Star<br>99 E. State St.<br>Rockford, IL 61104 | - | | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No. 33986-58059<br><br>Rockland Elec. Co.<br>390 W. Route 59<br>Spring Valley, NY 10977 | - | | | utility | | | | Unknown |
| Account No.<br><br>Rok News Svc.<br>41 Plaza Dr.<br>Westmont, IL 60559 | - | | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No.<br><br>Ryko Solutions, Inc.<br>3217 Momentum Pl.<br>Chicago, IL 60689 | - | | | Potential personal liability on business debt. | X | X | | 534.59 |

Sheet no. __38__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

534.59

534.59

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __Sandipkumar K. Patel__ ,                                    Case No. _____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| S-L Dist. Co. P.O. Box 62814 Baltimore, MD 21264 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| S.W. Chicago Wholesale, Inc. 22829 S. Mustang Rd., Unit E Frankfort, IL 60423 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. | | | | Potential claim on business lease (Saheli 471 Corp.) | | | | |
| Sadya Enterprises, LLC 1530 Pineview Ct. Darien, IL 60561 | | - | | | X | X | | |
| | | | | | | | | Unknown |
| Account No. xxxx xxxx xxxx 7371 | | | | Credit Card Debt. | | | | |
| Sam's Club Discover P.O. Box 960016 Orlando, FL 32896 | | - | | | | | | |
| | | | | | | | | 13,728.22 |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Schamberger Bros., Inc. P.O. Box 7440 Villa Park, IL 60181 | | - | | | X | X | | |
| | | | | | | | | Unknown |

Sheet no. __39__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                13,728.22

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**Sandipkumar K. Patel**_____,    Case No. _____
                                  Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Shaila V. Sanghavi** **634 Dercole Ct.** **Norwood, NJ 07648** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Shaw Media** **7717 S, IL Rt. 31** **Crystal Lake, IL 60014** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Shugart Dist., Inc.** **1110 Juniper Pl.** **Chatham, IL 62629** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Skokie Valley Bev.** **199 Shephard Ave.** **Wheeling, IL 60090** | | - | | | X | X | | |
| | | | | | | | | **0.00** |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| **Snack Dist. Svcs.** **P.O. Box 2473** **Davenport, IA 52809** | | - | | | X | X | | |
| | | | | | | | | **Unknown** |

Sheet no. __**40**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                    ,        Case No. _____
                                            Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W JC | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Snack King Corp.**<br>**62563 Collection Ctr. Dr.**<br>**Chicago, IL 60693** | | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Snyder's Lance, Inc.**<br>**P.O. Box 62614**<br>**Baltimore, MD 21264** | | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Somercore 504, Inc.**<br>**601 S. LaSalle St., Suite 510**<br>**Chicago, IL 60605** | | - | | **Business related debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Source North America**<br>**510 S. Westgate**<br>**Addison, IL 60101** | | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Spej Oil Co.**<br>**9500 Grand Ave.**<br>**Franklin Park, IL 60131** | | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |

Sheet no. __41__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **Sandipkumar K. Patel**                                                 , Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | JC | | | | | |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Spider Dist. P.O. Box 421 Fox River Grove, IL 60021 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Stark Sanitary Svcs., Inc. 4N559 Chatham Ct. West Chicago, IL 60185 | | - | | | | X | X | | 125.00 |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Stenstrom Pet. Svc. Grp. 915 Riverside Dr. Elmhurst, IL 60126 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential claim on business lease (Pramukh Krupa Corp.) | | | | |
| Suburban Marathon of RM 985 Harrison Lane Hoffman Estates, IL 60169 | | - | | | | X | X | | Unknown |
| Account No. | | | | | Potential personal liability on business debt. | | | | |
| Superior Bev., Inc. 1070 Orchard Rd. Montgomery, IL 60538 | | - | | | | X | X | | Unknown |

Sheet no. __42__ of __48__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

125.00

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re   **Sandipkumar K. Patel**                                    ,        Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Superior Pet. Marketers 2336 Albright Lane Wheaton, IL 60189 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Supreme, Ltd. 435 E. North Ave. Streamwood, IL 60107 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Tank Smart Solutions, Inc. P.O. Box 98 Caledonia, IL 61011 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Terborg Dist. 8946 N. 700 W. P.O. Box 307 Demotte, IN 46310 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| The American Bottling Co. 1905 S. Stark St. Davenport, IA 52802 | - | | | | X | X | | Unknown |

Sheet no. __43__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**Sandipkumar K. Patel**_____,   Case No. _____
                                    Debtor

## SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**The American Bottling Co.**<br>**1230 W. 171st St.**<br>**Hazel Crest, IL 60429** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No. **xxxxxx6132**<br><br>**The CBE Group, Inc.**<br>**1309 Technology Pkwy.**<br>**Cedar Falls, IA 50613** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**The Journal & Topics**<br>**622 Graceland Ave.**<br>**Des Plaines, IL 60016** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**The Scottish Plumber**<br>**P.O. Box 6090**<br>**Villa Park, IL 60181** | - | | **Potential personal liability on business debt.** | | | | **0.00** |
| Account No.<br><br>**The Times**<br>**P.O. Box 4001**<br>**La Crosse, WI 54602** | - | | **Potential personal liability on business debt.** | X | X | | **Unknown** |

Sheet no. __**44**__ of __**48**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,         Case No. _____
                                            **Debtor**

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.<br><br>**Thomas Vosnos<br>1110 S. Ridge Ave.<br>Arlington Heights, IL 60005** | | - | | | **Potential claim on business lease (Saheli 1721 Corp.)** | X | X | | **Unknown** |
| Account No.<br><br>**Total Pet. Svcs. Co.<br>2421 Washington Rd.<br>Washington, IL 61571** | | - | | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Town & Country Dist., Inc.<br>1050 Ardmore Ave.<br>Itasca, IL 60143** | | - | | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Tropic Juices, Inc.<br>1121 Elmwood Ave.<br>Beloit, WI 53511** | | - | | | **Potential personal liability on business debt.** | X | X | | **Unknown** |
| Account No.<br><br>**Tyko Integrated Sec., LLC<br>P.O. Box 371967<br>Pittsburgh, PA 15250** | | - | | | **Potential personal liability on business debt.** | X | X | | **Unknown** |

Sheet no. __45__ of __48__ sheets attached to Schedule of                                    Subtotal                          **0.00**
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **Sandipkumar K. Patel**                                          ,  Case No. _____
                                                                Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Unifirst Corp. 2045 N. 17th Ave. Melrose Park, IL 60160 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Veolia Environ. Svcs. 1660 Hubbard Ave. Batavia, IL 60510 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential claim on business lease (Saheli 2124 Corp). | | | | |
| Vijay & Dolly Gupta 3 N 382 Walt Whitman Rd. Saint Charles, IL 60175 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Vintner's Snacks 62563 Collection Ctr. Dr. Chicago, IL 60693 | - | | | | X | X | | Unknown |
| Account No. | | | | Potential personal liability on business debt. | | | | |
| Waste Mgt. P.O. Box 4648 Carol Stream, IL 60197 | - | | | | X | X | | Unknown |

Sheet no. __**46**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**Sandipkumar K. Patel**_____,    Case No. _____
                                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No.  We Energies P.O. Box 90001 Milwaukee, WI 53290 | | - | | | Potential personal liability on business debt. | X | X | | 1,137.34 |
| Account No.  Wolf Road Mobil, Inc. 5500 Wolf Rd. Western Springs, IL 60558 | | - | | | Potential claim on business lease (Saheli 5500 Corp.) | X | X | | Unknown |
| Account No.  World Fuel Services, Inc. c/o Sullivan, Hincks & Conway 120 W. 22nd St., Suite 100 Oak Brook, IL 60523 | | - | | | Various Claims related to various pending lawsuits. | X | X | X | 9,093,531.26 |
| Account No.  Yogesh V. Patel 24 Falcon Pl. Westmont, IL 60559 | | - | | | Potential personal liability on business debt. | X | X | | Unknown |
| Account No.  Ziron Environ. Svcs. 302 E. 25th St. Chicago Heights, IL 60411 | | - | | | Potential personal liability on business debt. | X | X | | 2,880.00 |

Sheet no. __**47**__ of __**48**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **9,097,548.60**

Official Form 6F (10/06) - Cont.

In re    **Sandipkumar K. Patel**                                    ,        Case No. _____
                          Debtor

# SCHEDULE F. CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | **Potential personal liability on business debt.** | | | | |
| **ADT Security Svcs.** **P.O.BOX 371956** **Pittsburgh, PA 15250-7956** | - | | | | X | X | | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __48__ of __48__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | **0.00** |
| | Total (Report on Summary of Schedules) | **9,300,010.48** |

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6G
(10/05)

.

In re    **Sandipkumar K. Patel**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE G. EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
| --- | --- |
| | |

        **0**    continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6H
(10/05)

In re    **Sandipkumar K. Patel**
_____,    Case No. _____
Debtor

# SCHEDULE H. CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| * | |

Co-Debtors include all business entities set forth on Exhibit 1 attached hereto.

   **0**   continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2007 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

Official Form 6I (10/06)

In re __Sandipkumar K. Patel__      Case No. _____
                 Debtor(s)

# SCHEDULE I. CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Daughter**<br>**Daughter** | AGE(S):<br>**4**<br>**8** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | **Unemployed** | **Unemployed** |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions  (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|      a.  Payroll taxes and social security | $ 0.00 | $ 0.00 |
|      b.  Insurance | $ 0.00 | $ 0.00 |
|      c.  Union dues | $ 0.00 | $ 0.00 |
|      d.  Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 0.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 0.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | $ 0.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

Official Form 6J (10/06)

In re  **Sandipkumar K. Patel** _____   Case No. _____
Debtor(s)

# SCHEDULE J. CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐  Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 4,300.00 |
| a. Are real estate taxes included?          Yes ____          No **X** | | |
| b. Is property insurance included?          Yes ____          No **X** | | |
| 2. Utilities:     a. Electricity and heating fuel | $ | 100.00 |
|                       b. Water and sewer | $ | 100.00 |
|                       c. Telephone | $ | 60.00 |
|                       d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 0.00 |
| 4. Food | $ | 250.00 |
| 5. Clothing | $ | 0.00 |
| 6. Laundry and dry cleaning | $ | 0.00 |
| 7. Medical and dental expenses | $ | 0.00 |
| 8. Transportation (not including car payments) | $ | 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|                       a. Homeowner's or renter's | $ | 110.00 |
|                       b. Life | $ | 0.00 |
|                       c. Health | $ | 0.00 |
|                       d. Auto | $ | 100.00 |
|                       e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|                       (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|                       a. Auto | $ | 0.00 |
|                       b. Other | $ | 0.00 |
|                       c. Other | $ | 0.00 |
|                       d. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
|       Other | $ | 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)  $ 5,020.00

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ | 0.00 |
| b.   Average monthly expenses from Line 18 above | $ | 5,020.00 |
| c.   Monthly net income (a. minus b.) | $ | -5,020.00 |

Official Form 6-Declaration. (10/06)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Sandipkumar K. Patel**
_____   Case No. _____
                                            Debtor(s)      Chapter   **7** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**74**___ sheets *[total shown on summary page plus 2]*, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **February  4, 2014** _____   Signature   **/s/ Sandipkumar K. Patel** _____
                                                        **Sandipkumar K. Patel**
                                                        Debtor

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

S. Patel Corporations

| Corporation Name | Address | FEIN | Interest | Misc. | Close Date |
|---|---|---|---|---|---|
| SAHELI SAGUN CORP | 53 W ARMY TRAIL RD ADDISON,IL,60101 | 45-3852310 | 100% | FINANCE BY THE NATIONAL REPUBLIC BANK OF CHICAGO | 11/15/13 |
| HARI DARSHAN CO | 2626 OGDEN AVE AURORA,IL,60504 | 26-3568807 | 100% | FINANCE BY FIRST MIDWEST BANK (FIRST MORTGAGE) | 11/15/13 |
| SAHELI 609 CORP. | 609 S. MAIN ST. ALGONQUIN,IL,60102 | 46-1209847 | 100% | FINANCE BY THE NATIONAL REPUBLIC BANK OF CHICAGO 1201 W HARRISON CHICAGO,IL,60607 | 11/15/13 |
| SAHELI 4000 CO | 4000 W 127TH STREET ALSIP,IL,60803 | 46-2083228 | 100% | Leased From: AYESH INVESTMENT 4000 W 127TH STREET ALSIP,IL,60803 | 11/15/13 |
| SAHELI 401 CO | 401 N MONROE ST & LATIMER ST ABINGDON,IL,61410 | 46-3065665 | 100% | Leased From: PETRO GOLD INC | 11/15/13 |
| SAHELI 1810 CO | 1810 S MORRIS AVE BLOOMINGTON,IL,61701 | 46-6054021 | 100% | Leased from: BLOOM FUEL INC | 11/15/13 |
| SAHELI 471 CO | 471 W VIRGINIA STREET CRYSTAL LAKE,IL,60014 | 46-1195369 | 100% | Leased From: SADYA ENTERPRISES LLC 1530 PINEVIEW COURT DARIEN,IL,60561 | 11/15/13 |
| SAHELI 2801 CO | 9118 S KEDZIE AVE EVERGREEN PARK,IL,60805 | 46-2448847 | 100% | Leased From: CEDAR REALTY ADVISORS LLC ANDREW J. YONKE 910 W VAN BUREN STREET SUITE 110 CHICAGO,IL,60607 | 11/15/13 |

S. Patel Corporations

| | | | | | |
|---|---|---|---|---|---|
| SAHELI 2711 CO | 2711 MAIN STREET<br>EAST TROY,WI,53120 | 46-3109305 | 100% | Leased From:<br>GRAND WHOLESALE INC<br>3425 SPRINGDALE<br>GLENVIEW,IL,60025 | 11/15/13 |
| PRAMUKH DARSHAN CORP. | N 5788 ELKHORN RD<br>ELKHORN,WI,53121 | 27-2909342 | 100% | FINANCE BY<br>THE HARVARD STATE BANK<br>1265 S DIVISION STREET<br>HARVARD,IL,60033 | 11/15/13 |
| SAHELI 9500 CO | 9500 W GRAND AVE<br>FEANKLINPARK,IL,60131 | 46-1448602 | 100% | FINANCE BY<br>MILLENIUM INVESTMENT GROUP LLC<br>6608 BRYNHURST DRIVE<br>TUCKER,GA,30084 | 11/15/13 |
| SAHELI 2124 CO | 2124 183RD STREET<br>HOMEWOOD,IL,60430 | 46-1230540 | 100% | Leased From:<br>VIJAY & DOLLY GUPTA<br>3 N 382 WALT WHITMAN ROAN<br>ST CHARLES,IL,60175-6500 | |
| SAHELI 1721 CO | 1008 N ROLHWLING RD<br>ADDISON,IL,60101 | 46-1251119 | 100% | Leased From:<br>THOMAS VOSNOS<br>1110 SOUTH RIDGE AVE<br>ARLINGTON HTS , IL, 60005 | 11/15/13 |
| SAGUN SAHELI CO | 270 W NORTH ST<br>MANHATTEAN,IL,60442 | 45-3852300 | | FINANCE BY<br>THE NATIONAL REPUBLIC BANK OF CHICAGO | 11/15/13 |
| SAHELI 125 CO | 19TH AVE<br>MOLINE,ROCK ISLAND<br>IL,61265 | 46-3085726 | 100% | Leased From:<br>PETRO GOLD INC | |
| SAHELI 210 CO | 210 E HAWLEY STREET<br>MUNDELEIN,IL,60060 | 46-1406897 | 100% | LANLORD | 11/15/13 |

S. Patel Corporations

|  |  |  |  | ROCKBULD ENTERPRICE |  |
|---|---|---|---|---|---|
| HARI KRUPA CO | 8310 S CALUMET AVE<br>MUNSTER,IN,46321 | 27-1262953 | 100% | FINANCE BY<br>THE NATIONAL REPUBLIC BANK OF CHICAGO | Oct-13 |
| SAHELI 659 CO | 659 S WASHINGTON STREET<br>NAPERVILLE,IL,60564 | 46-3138519 | 100% | LANLORD<br>HILLSIDE MART INC<br>659 S WASHINGTON STREET<br>NAPERVILLE,IL,60564 | Oct-13 |
| SAHELI 312 CO | 312 S POPLAR STREET<br>PANA,IL,62557 | 46-3105672 | 100% | LANLORD<br>BLOOMFUEL INC | 11/15/13 |
| SAHELI 1201 CO | 1201 SOURT STREET<br>PEKIN,IL,61554 | 46-3077376 | 100% | LANLORD<br>BLOOMFUEL INC | 11/15/13 |
| SAHELI 16141 CO | 16141 W LINCOLN HWY<br>PLAINFIELD,IL,60544 | 46-3151351 | 100% | LANLORD<br>PLAINFIELD PETROLEUM INC<br>16141 W LINCOLN HWY<br>PLAINFIELD,IL,60544 | 11/15/13 |
| SAHELI 320 CO | 320 NORTH MULFORD RD<br>ROCKFORD,IL,61107 | 46-2266293 | 100% | LANLORD<br>320 N. MULFORD ROAD LLC<br>600 NORTH BUFFALO GROVE ROAD<br>BUFFALO GROVE,IL,60089 | 11/15/13 |
| SAHELI 4200 CO | 4200 KIRCHOFF ROAD<br>ROLLINGMEADOWS,IL,60008 | 46-2496516 | 100% | LANLORD<br>GAJANAN FOOD CORP D/B/A<br>ROLLING MEADOWS MARATHON<br>2916 LEANNE COURT<br>NORTHBROOK,IL,60062 | 11/15/20123 |
| PRAMUKH KRUPA CO | 1300 HICKS ROAD<br>ROLLINGMEADOWS,IL,60008 | 27-1852581 | 100% | FINANCE BY<br>SUBURBAN MARATHON OF ROLLINGMEADOWS INC<br>RON COX | Oct-13 |

S. Patel Corporations

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  |  |  | 985 HARRISON LANE<br>HOFFMAN ESTATES,IL,60169 |  |
| SAHELI 3005 CO | 3005 KIRCHOFF ROAD<br>ROLLINGMEADOWS,IL,60008 | 46-2959424 | 100% | LANDLORD<br>M CUBE PETROTWO<br>124 HORIZON CIR.<br>CAROL STREAM, IL 60188 | Oct-13 |
| SAHELI 16701 CO | 16701 OAK PARK AVE<br>TINLEYPARK,IL,60477 | 46-1219693 | 100% | LANDLORD<br>D & V INC<br>4140 SUNSET LANE<br>NORTHBROOK,IL,60062 | 11/15/20123 |
| SAHELI 41490 CO | 41490 US HWY 41<br>WADSWORTH,IL,60083 | 46-1446719 | 100% | LANDLORD<br>CEDAR REALTY ADVISORS LLC<br>ANDREW J.YONKE<br>910 W VAN BUREN ST<br>SUITE 110<br>CHICAGO,IL,60607 | 11/15/13 |
| SAHELI 5500 CO | 5500 WOLF ROAD<br>WESTERN SPRINGS<br>IL,60558 | 46-2105773 | 100% | LANLORD<br>WOLF ROAD MOBIL INC<br>5500 WOLF ROAD<br>WESTERN SPRINGS,IL,60558 | 11/15/13 |
| SAHELI 204 CO | 204 E BALTIMORE STREET<br>WILMINGTON,IL,60481 | 46-1306141 | 100% | LANLORD<br>DIPTI GAS LLC<br>306 CASTLE DRIVE<br>ELK GROVE VILLAGE,IL,60007 | 11/15/13 |
| SAHELI 27 CO | 27 W 572 ROOSEVELT ROAD<br>WINFIELD,IL,60190 | 46-1606787 | 100% | FINANCE BY<br>THE NATIONAL REPUBLIC BANK OF CHICAGO | 11/15/13 |
| SAHELI 830 CO | 830 LAKE STREET<br>WOODSTOCK,IL,60098 | 46-146647 | 100% | FINANCE BY<br>THE NATIONAL REPUBLIC BANK OF CHICAGO | 11/15/13 |

S. Patel Corporations

| SAHELI 2301 CO | 2301 SHERIDAN ROAD<br>ZION,IL,60099 | 46-1611812 | 100% | LANDLORD<br>GEORGE PAPAS<br>2301 SHERIDAN ROAD<br>ZION,IL,60099 | 11/15/13 |

Form 8
(10/05)

# United States Bankruptcy Court
### Northern District of Illinois

In re **Sandipkumar K. Patel**

Debtor(s)

Case No.

Chapter **7**

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

■ I have filed a schedule of assets and liabilities which includes debts secured by property of the estate.

☐ I have filed a schedule of executory contracts and unexpired leases which includes personal property subject to an unexpired lease.

■ I intend to do the following with respect to property of the estate which secures those debts or is subject to a lease:

| Description of Secured Property | Creditor's Name | Property will be Surrendered | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) |
|---|---|---|---|---|---|
| **6 Valley Place, Norwood, NJ 07648** | **Bank of America** | X | | | |
| **6 Valley Place, Norwood, NJ 07648** | **Bank of America** | X | | | |
| **2008 Range Rover 1721 W. Whispering Ct., Addison IL** | **Land Rover Fiancial Group** | X | | | |
| **Location: 1721 W. Whispering Ct., Addison IL** | **Bank of America** | | | | X |
| **Location: 1721 W. Whispering Ct., Addison IL** | **Bank of America** | | | | X |
| **Location: 1721 W. Whispering Ct., Addison IL** | **National Republic Bank** | | | | X |

| Description of Leased Property | Lessor's Name | Lease will be assumed pursuant to 11 U.S.C. § 362(h)(1)(A) |
|---|---|---|
| **-NONE-** | | |

Date **February 4, 2014**

Signature **/s/ Sandipkumar K. Patel**

**Sandipkumar K. Patel**
Debtor

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Sandipkumar K. Patel**

Case No. _____

_____
Debtor(s)

Chapter    **7**    _____

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept................................................................ | $ | **5,000.00** |
| Prior to the filing of this statement I have received................................................. | $ | **5,000.00** |
| Balance Due................................................................................................................ | $ | **0.00** |

2.    $ **0.00**  of the filing fee has been paid.

3.    The source of the compensation paid to me was:

   ■ Debtor    ☐ Other (specify):

4.    The source of compensation to be paid to me is:

   ■ Debtor    ☐ Other (specify):

5.    ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.   [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
      **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **February 4, 2014** _____

/s/ **Timothy C. Culbertson** _____
**Timothy C. Culbertson 6229083**
**Timothy C. Culbertson**
**1107 Lincoln Ave.**
**Fox River Grove, IL 60021**
**(847) 913-5945   Fax: (847) 574-8220**
**tcculb@gmail.com**

---

**AGREEMENT
BETWEEN TIMOTHY C. CULBERTSON, AS
ATTORNEY, AND SANDIPKUMAR K. PATEL, AS
CLIENT,
DATED February 3, 2014**

Preambles

WHEREAS, Sandipkumar K. Patel ("the Client") desires to retain Timothy C. Culbertson ("the Attorney"), to represent him in a Chapter 7 Bankruptcy case, ("the Claims"); and

WHEREAS, the Client and the Attorney have agreed to enter a retainer agreement wherein the charges to be made by the Attorney are based upon an hourly rate, plus the costs incurred in pursuing the Claims, and as further set forth herein below;

NOW THEREFORE, in consideration of the obligations of the Attorney and the Client (collectively "the Parties") set forth herein, the Parties hereby agree as follows:

**Article 1. The Attorney' Duties**

1.1    The Attorney shall take all such actions as deemed necessary to properly represent the Client's interests. The Client understands that there is no guarantee or representation by the Attorney that the Attorney' efforts will ultimately realize a recovery on the Claims or the defeat of any claims made against the Client. With regard to litigation both pending and anticipated, discovery and/or other future events may make the Claims appear to have more or less merit than at present, perhaps materially so. The Attorney is not obligated to begin or to continue to prosecute or defend any Claim that in his sole professional judgment is or becomes objectively or subjectively frivolous, can only be brought in bad faith, or whose continued prosecution comes to constitute bad faith, violates or comes to violate any rule or code of professional ethics, or has or comes to have so little chance of success on the merits that it is not reasonable to expect the Attorney to continue to invest his time in the prosecution thereof.

1.2    The Attorney is specifically under no obligation to prosecute or to defend any appeal by reason of this Retainer Agreement. The Attorney will not participate in any action regarding an appeal (including even the filing of a Notice of Appeal) without further written agreement with the Client.

**Article 2. The Attorney's Authority to Act**

2.1    In matters of professional responsibility, the Attorney shall each act in their own discretion as they deem proper under the applicable rules of court and the Illinois Code of Professional Responsibility and the Rules of any Court in which the Claims are prosecuted, and without any direction from the Client or each other. However, the Client of course remains free to comment on any aspect of the Attorney's professional conduct.

2.2    The Attorney recognizes that it is the Attorney's general duty to carry out the directions of his principal, the Client, but the Client recognizes that its agents, the Attorney, is possessed of special skills and training in legal matters beyond those of the Client. Therefore, in matters of general strategy, the Attorney shall follow the general directions of the Client where such direction does not impinge upon the Attorney's professional responsibilities in any or all matters, or the Attorney's professional judgment in matters concerning which a full consultation with the Client is not practical (for example, and certainly without limitation, whether to proceed with a motion or line of questioning in open court, where a Client cannot be reached, or immediate action is needed).

2.3    Anything herein to the contrary notwithstanding, nothing herein shall be construed to limit the Attorney's responsibilities under the Illinois Code of Professional Responsibility, but it is the Parties' desire that the provisions hereof be interpreted to the greatest extent possible to conform to said Illinois Code of Professional Responsibility. Should any provision hereof be found to violate the said Illinois Code of Professional Responsibility, such finding shall not affect the remaining provisions hereof unless such finding would substantially and materially affect the basic purposes hereof, which are to provide the Client with legal representation and to provide for payment to the Attorney for such representation.

**Article 3. The Attorney's Fees**

3.1    For all services past and in the future relating to the matters covered herein, the Attorney shall be compensated at the flat fee rate of $5,000.00 for any and all tasks performed by them in furtherance of this Agreement, with the exception of any adversary proceedings that may result from the filing of the anticipated Chapter 7 bankruptcy case. With regard to any such claims as may be filed, the Parties agree that the Attorney shall be compensated at the hourly rate of $175.00. Further, the Client agrees that as to costs

incurred, such as filing fees, service fees, and the like, the Client will be responsible for the payment of such costs pursuant to the Attorney's monthly billings therefore without regard to whether or not any recovery has been had or is imminent in the matter. Furthermore, the Client agrees to tender a retainer payment of $5,000 to the Attorney upon the execution of this Agreement as and for the initial fees, and an additional $306.00 for the Chapter 7 filing fee for the matter. Future fees and costs will be deducted from the balance of such retainer as further fees and costs are incurred. Upon the exhaustion of retainer funds on deposit with the Attorney, Client will promptly renew and replenish the retainer fund. In the event that the engagement is concluded while retainer funds remain upon the Client's account, the balance will be promptly returned to the Client.

The Client and Attorney specifically agree that the retainer is an "advance payment retainer" *as* that term is defined by the Illinois Supreme Court, *Dowling v. Chicago Options Associates, Inc.*, 226 111.2d 277, 875 N.E.2d 1012 (2007). Pursuant thereto, all retainer funds become property of the Attorney upon receipt and may be deposited into the firm's general fund in exchange for the Attorney's promise to perform future legal services, the fees for which will be deducted from the retainer amount.

3.2     The Parties hereto also acknowledge and understand that the outcome of any proceeding is uncertain and unknown, and although the Attorney's investigation of the facts and law to this point leads them to believe that there is some chance for a recovery in whole or in part of the Claims from the Defendants, further investigation of the facts and law may materially affect this opinion.

3.3     All costs charged to the Client, all expenses incurred, and disbursements made by the Attorney on the Client's behalf in connection with this matter will be payable by the Client as set forth in paragraph 3.1. Such expenses typically include, but are not limited to: accountants or other expert witnesses and consultants, transcripts, long distance telephone calls, photocopying, messengers, filing and service fees, and electronic mail services. The foregoing list is by way of example only, and the omission of any charge, expense, or disbursement from said list is not intended as a limitation for such possible charges. The Client is responsible for, and shall pay immediately when billed, for the Attorney's out of pocket costs and for certain expenses billed at standard rates without an exact computation of the Attorney's costs (such as photocopies not sent to an outside service).

3.4     The Attorney will generally bill the Client for fees and costs once a month unless the fees and costs incurred are so insignificant as not to justify a billing. In the case of any fees or cost the Attorney deems exceptional in his sole discretion, the Attorney may request payment in advance or payment directly from the Client to the provider.

3.5     The Client may object to any charge appearing on any bill rendered by the Attorney. However, the Client will pay within one month of the date of any bill for any and all charges to which it does not specifically object. The Attorney is always pleased to discuss his charges with the Client, but the Client agrees that any bill not objected to within one month of the date thereof shall constitute an "account stated" and no longer be subject to dispute. The reason for setting this deadline is to keep any objections (and the memories that underlie them for all the Parties Hereto) from becoming stale, and to encourage the Client to bring any billing controversies to the Attorney's attention as soon as possible to foster a speedy resolution thereof.

### Article 4. General Provisions

4.1     This Agreement shall be construed under a rule of reasonableness at the time it was entered, examining any provision thereof with a mind that the Parties hereto were acting in good faith and without oppression, attempting to reach a fair and equitable means on which the Attorney could pursue the Client's Claims for the Client. All actions taken in accordance herewith shall be construed under a rule of reasonableness at the time they were taken.

4.2     This Agreement shall be construed according to the laws of the State of Illinois, where it arose, and *where* it shall substantially or totally be performed. For these reasons, also, venue of any dispute arising out of this Agreement is hereby set exclusively in any Court having subject matter jurisdiction located in Cook County, Illinois, and the Parties agree to submit to the jurisdiction of any such Court.

### Article 5. Legal Advice Regarding This Agreement

5.1     The Attorney is not representing the Client regarding her entering this Agreement, nor is he rendering any legal advice to the Client regarding same.

5.2     The Client represents that the Attorney has advised it that it should retain its own independent

legal opinion (meaning from legal counsel other than the Attorney) regarding it entering this Agreement with the Attorney, and that the Client have indeed obtained that independent legal advice or has knowingly waived its right to obtain such independent advice. The Client is strongly urged and entreated by the Attorney to obtain such outside, independent, legal opinion of the lawyer or lawyers of their choice before entering this Agreement, to disclose any drafts hereof to said independent Attorney, and to have said independent Attorney make any inquiries regarding this Agreement as they may so desire.

### Article 6. General

6.1      This Agreement shall not control any legal services performed by the Attorney for the Client, of whatever sort and nature, regarding other claims.

6.2      This Agreement may be signed in Counterparts.

**AGREED**

Sandipkumar K. Patel

Timothy C. Culbertson

3

B 201 (04/09/06)

UNITED STATES BANKRUPTCY COURT
**NORTHERN DISTRICT OF ILLINOIS**

**NOTICE TO INDIVIDUAL CONSUMER DEBTOR UNDER § 342(b)
OF THE BANKRUPTCY CODE**

In accordance with § 342(b) of the Bankruptcy Code, this notice: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case. You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

## 1. <u>Services Available from Credit Counseling Agencies</u>

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.

## 2. <u>The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors</u>

<u>**Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)**</u>
1.  Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.
2.  Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.
3.  The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.
4.  Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

<u>**Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)**</u>
1.  Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.
2.  Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.
3.  After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

### Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

### Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

### Certificate of Attorney

I hereby certify that I delivered to the debtor this notice required by § 342(b) of the Bankruptcy Code.

| | | |
|---|---|---|
| Timothy C. Culbertson 6229083 | X /s/ Timothy C. Culbertson | February 4, 2014 |
| Printed Name of Attorney | Signature of Attorney | Date |

Address:
**1107 Lincoln Ave.**
**Fox River Grove, IL 60021**
**(847) 913-5945**

### Certificate of Debtor

I (We), the debtor(s), affirm that I (we) have received and read this notice.

| | | |
|---|---|---|
| Sandipkumar K. Patel | X /s/ Sandipkumar K. Patel | February 4, 2014 |
| Printed Name(s) of Debtor(s) | Signature of Debtor | Date |
| Case No. (if known) | X | |
| | Signature of Joint Debtor (if any) | Date |

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Sandipkumar K. Patel**                                              Case No.
                                              Debtor(s)          Chapter    **7**

# VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                                        **281**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **February  4, 2014**                    **/s/ Sandipkumar K. Patel**
                                                 **Sandipkumar K. Patel**
                                                 Signature of Debtor